**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Maurice Riemer CALHOUN, Jr.,**
**Defendant–Appellant.**

No. 03–30916.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 2, 2005.

William Joseph Flanagan, United States Attorney, Robert Watts Gillespie, Jr., Josette Louise Cassiere, Alexander Coker Van Hook, Assistant U.S. Attorneys, U.S. Attorney's Office Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Michael S. Fawer, Covington, LA, for Defendant–Appellant.

Before DAVIS, GARZA, and PRADO, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

On August 26, 2004, this court affirmed the sentences of Maurice Riemer Calhoun, Jr. *United States v. Calhoun*, 383 F.3d 281 (5th Cir.2004). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Calhoun v. United States*, —— U.S. ——, 125 S.Ct. 1068, 160 L.Ed.2d 999 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker*.

Calhoun contends that the district court violated his Sixth Amendment rights under *Booker* by imposing Sentencing Guidelines increases based on factors that were neither submitted to a jury for proof beyond a reasonable doubt nor admitted by him. He concedes that such argument is raised for the first time and is reviewable for plain error only. *See United States v. Mares*, 402 F.3d 511, 520–21 (5th Cir. 2005), *cert. denied* —— U.S. ——, —— S.Ct. ——, —— L.Ed.2d ——, 2005 WL 816208 (Oct. 3, 2005). The parties do not dispute that the first two prongs of the plain-error test have been satisfied: There is Sixth Amendment error in Calhoun's case, and such error is "plain" under *Booker*. *See id.* at 521.

To satisfy the third prong of the plain-error test, Calhoun must show that his "substantial rights" were affected. *See id.* "The pertinent question is whether [the appellant] demonstrated that the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result." *Id.* This question requires us to assess whether "there is [an] indication in the record from the sentencing judge's remarks or otherwise that gives us any clue as to whether []he would have reached a different conclusion" if sentencing under an advisory scheme. *Id.* at 522. That the district court sentenced Calhoun to 60 months in prison, within a 51–to–63–month guideline imprisonment range, and that the court stated that it was "going to follow the rules," are not indications that the court would have imposed a "significantly different result." No plain error is apparent.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Calhoun also contends that the application of a mandatory Guidelines regime was a "structural" error that was "per se prejudicial" and "infect[ed]" his trial in a "pervasive and systemic manner." Sentencing a defendant pursuant to a mandatory guideline scheme, standing alone, constitutes "*Fanfan*" error, and such an error is "plain." *See Booker*, 125 S.Ct. at 750, 768–69 (addressing preserved challenge in companion case); *United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.2005). For the reasons discussed above in connection with Calhoun's first argument, however, Calhoun has not established that such error affected his substantial rights. *See Valenzuela–Quevedo*, 407 F.3d at 733.

Calhoun's supplemental brief contains an informal request that this court grant en banc consideration to the issue whether *Mares's* plain-error formulation for *Booker* cases is correct. He also has filed a motion for leave to file a second supplemental brief addressing why he believes *Mares* was incorrectly decided. Calhoun has not remotely complied with FED. R.APP. P. 35 and 5TH CIR. R. 35, which govern the filing of petitions for en banc consideration. The request for en banc consideration and the motion for leave to file a second supplemental brief are DENIED.

AFFIRMED; REQUEST AND MOTION DENIED.